ATP OIL & GAS CORPORATION, INC., Plaintiff—Appellant

v.

MINERALS MANAGEMENT SERVICE; Ken Salazar, Secretary, Department of the Interior; Michael R. Bromwich, Director of the Minerals Management Service; Lars T. Herbst, Regional Director of the Gulf of Mexico OCS Region Minerals as of October 1, 2007; United States Department of Interior, Defendants—Appellees.

No. 09–30953.

United States Court of Appeals, Fifth Circuit.

Sept. 23, 2010.

Robert P. Thibault, Esq., Robert Emmett Kerrigan, Jr., Isaac H. Ryan, Deutsch, Kerrigan & Stiles, L.L.P., New Orleans, LA, John Raymond Sharp, Patton Boggs, L.L.P., Denver, CO, for Plaintiff–Appellant.

Sambhav Nott Sankar, Michael Thomas Gray, John S. Most, Mary Alice Thurston, U.S. Department of Justice, Richard H. McNeer, U.S. Department of the Interior, Washington, DC, for Defendants–Appellees.

Before GARZA and BENAVIDES, Circuit Judges, and LYNN *, District Judge.

* District Judge for the Northern District of Texas, sitting by designation.

v.

PER CURIAM:[**]

This is an appeal from the district court's order granting Defendant–Appellees' summary judgment motion. Plaintiff–Appellant ATP Oil & Gas Corporation, Inc., ("ATP") challenges the decision of the Interior Board of Land Appeals ("Board"), which had affirmed the Minerals Management Service's ("MMS")[1] denial of ATP's request for a Suspension of Operations. For the reasons stated below, we AFFIRM.

We review a district court's order granting summary judgment de novo, applying the same standard to the agency decision as the district court. See Hayward v. U.S. Dep't of Labor, 536 F.3d 376, 379 (5th Cir.2008). We must uphold an agency decision unless it is "arbitrary, capricious, or otherwise not in accordance with law." 5 U.S.C. § 706(2)(A); Enron Oil & Gas Co. v. Lujan, 978 F.2d 212, 215 (5th Cir.1992).

We have reviewed the briefs and record in this case, and heard oral argument. We hold that the Board's decision affirming the denial of the Suspension of Operations was not arbitrary, capricious, or otherwise at odds with the law. The MMS followed its regulations in denying ATP's request for a Suspension of Operations because ATP did not have an executed drilling-rig contract, an approved Exploration Plan, or an Application for Permit to Drill.

AFFIRMED.

---

[**] Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR R. 47.5.4.

1. The Department of the Interior has changed the name of MMS to the Bureau of Ocean Energy, Management, Regulation and Enforcement. At oral argument the parties requested, and the panel agreed, to refer to the agency by its former name.